Cecilia CERNA DE CAMPBELL,
Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney
General, Respondent.

No. 06–60519
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 29, 2007.

University of Houston Law Center, Cecilia Cerna–De Campbell, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, John Clifford Cunningham, Holly Michele Smith, Alberto R. Gonzales, US Department of Justice, Washington, DC, Trey

Lund, US Immigration and Customs Enforcement Field Office Director, New Orleans, LA, Sharon A. Hudson, US Citizenship & Immigration Services, Houston, TX, for Respondent.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Cecilia Cerna De Campbell (Cerna) has filed a petition for review of the decision of the Board of Immigration Appeals (BIA) denying her motion to terminate the removal proceedings to allow her to pursue her application for naturalization. Cerna argues that the Immigration Judge (IJ) and the BIA applied the incorrect legal standard to determine that Cerna had not established her prima facie eligibility for naturalization. Cerna argues that the IJ and BIA erred in basing the decision on her two prior convictions without considering the mitigating factors in her case, including her status as a mother of three children, a wife, a member of her community, a church member, an orphan, a foster child, and a refugee. She also argues that the IJ and BIA erred in relying on *Matter of Cruz*, 15 I. & N. Dec. 236 (BIA 1975), because it is an irrational interpretation of 8 U.S.C. § 1429 and 8 C.F.R. § 1239.2(f).

 Cerna has not shown that the BIA erred in denying her motion to terminate the removal proceedings or used the incorrect legal standard in denying her motion. Cerna has not shown that the BIA erred in relying on *Cruz*, as this court has implicitly determined that *Cruz* is a reasonable interpretation of the applicable statutes and regulations even after the 1990 amendments to those statutes. *Bravo–Gallaga v. Ashcroft*, 82 Fed.Appx. 971 (5th Cir.2003). Cerna has not shown that the IJ and BIA improperly delegated their authority to the United States Citizenship and Immigration Service (USCIS) to determine whether Cerna was prima facie eligible for naturalization. To establish her prima facie eligibility for naturalization, Cerna had to establish, inter alia, that she had been a person of good moral character for the five years immediately preceding the date of her naturalization application pursuant to 8 U.S.C. § 1427(a)(3). Contrary to Cerna's argument, the USCIS's determination of whether Cerna had established good moral character was not an improper or premature discretionary determination. *See id.;* 8 C.F.R. § 316.10(a). The USCIS stated that it reviewed Cerna's entire file before making its determination of whether she was prima facie eligible for naturalization. Because Cerna did not establish her prima facie eligibility for naturalization, Cerna has not shown that the BIA erred in denying her motion to terminate the removal proceedings. Accordingly, Cerna's petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.